**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| JOHN DOE, | Case No. 23-cv-0520 |
| Plaintiff, | |
| | **Judge Lindsay C. Jenkins** |
| v. | |
| THE PARTNERSHIPS AND UNINCORPORATED ASSOCIATIONS IDENTIFIED ON SCHEDULE "A", | |
| Defendants. | |

**DEFAULT JUDGMENT ORDER**

This action having been commenced by Plaintiff The Naughtys, LLC ("Naughtys") against the defendants identified on Schedule A, and using the Defendant Domain Names and Online Marketplace Accounts identified on Schedule A (collectively, the "Defendant Internet Stores"), and Naughtys having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto which have not yet been dismissed from this case (collectively, "Defaulting Defendants");

This Court having entered a preliminary injunction; Naughtys having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

None of the Defaulting Defendants having answered or appeared in any way, and the time for answering having expired, so that the allegations of the Complaint are uncontroverted and are deemed admitted;

This Court finds that it has personal jurisdiction over Defaulting Defendants because Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Naughtys has provided a basis to conclude that Defaulting Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more seller aliases, offer shipping to the United States, including Illinois, and have sold products using infringing and counterfeit versions of Naughtys' federally registered THE NAUGHTYS trademark (Reg. No. 6,129,628) (the "Naughtys Trademark") and Naughtys' federally registered copyrights (the "Copyrighted Designs") to residents of Illinois. In this case, Naughtys has presented screenshot evidence that each Defendant e-commerce store is reaching out to do business with Illinois residents by operating one or more commercial, interactive internet stores through which Illinois residents can and do purchase products using counterfeit versions of the Naughtys Trademark and Copyrighted Designs. *See* Docket No. 11-4 through 11-13, which includes screenshot evidence confirming that each Defendant e-commerce store does stand ready, willing and able to ship its counterfeit goods to customers in Illinois bearing infringing and/or counterfeit versions of the Naughtys Trademark and/or Copyrighted Designs.

This Court further finds that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510 *et seq.*), and willful copyright infringement (17 U.S.C. § 501).

Accordingly, this Court orders that Naughtys' Motion for Entry of Default and Default Judgment is GRANTED as follows, that Defaulting Defendants are deemed in default, and that this Default Judgment is entered against Defaulting Defendants.

This Court further orders that:

1.  Defaulting Defendants, their officers, agents, servants, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

    a.      using the Naughtys Trademark or any reproductions, counterfeit copies, or colorable imitations in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Naughtys product or not authorized by Naughtys to be sold in connection with Naughtys Trademark;

    b.      passing off, inducing, or enabling others to sell or pass off any product as a genuine Naughtys product or any other product produced by Naughtys, that is not Naughtys' or not produced under the authorization, control, or supervision of Naughtys and approved by Naughtys for sale under the Naughtys Trademark;

    c.      committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control, or supervision of Naughtys, or are sponsored by, approved by, or otherwise connected with Naughtys;

    d.      manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Naughtys, nor authorized by Naughtys to be sold or offered for sale, and which bear any of Naughtys trademarks, including the Naughtys Trademark, or any reproductions, counterfeit copies or colorable imitations; and

    e.      reproducing, publicly displaying, distributing, or otherwise using in any way Naughtys' Copyrighted Designs or products substantially similar thereto.

2.   Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the Defaulting Defendants' Online Marketplaces, including, without limitation, any online marketplace platforms such as AliExpress, Alibaba Group Holding Ltd. ("Alibaba"), Amazon.com, eBay, Inc. ("eBay"), Dhgate, Etsy.com, Shopify.com, and Walmart, Inc. ("Walmart") (collectively, the "Third Party Providers"), shall within seven (7) calendar days of receipt of this Order cease:

a. using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, or any other online marketplace account that is being used to sell or is the means by which Defaulting Defendants could continue to sell counterfeit and infringing goods using the Naughtys Trademark; and

b. operating and/or hosting websites that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product (i) bearing the Naughtys Trademark or any reproductions, counterfeit copies or colorable imitations thereof that is not a genuine Naughtys product or not authorized by Naughtys to be sold in connection with the Naughtys Trademark, or (ii) embodying Naughtys' Copyrighted Designs or products substantially similar thereto.

3.   Upon Naughtys' request, those with notice of this Order, including the Third Party Providers as defined in Paragraph 2, shall within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using Naughtys Trademark, or products that embody Naughtys' Copyrighted Designs or are substantially similar thereto.

4.   Pursuant to 15 U.S.C. § 1117(c)(2), Naughtys is awarded statutory damages from each of the Defaulting Defendants who engaged in trademark counterfeiting/infringement as reflect in

Schedule A attached hereto in the amount of $25,000 for willful use of counterfeit Naughtys Trademark on products sold through at least the Defendant Internet Stores. This award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Complaint and Schedule A.

5.  Pursuant to 17 U.S.C. § 504(c), Naughtys is awarded statutory damages from each of the Defaulting Defendants in the amount of $15,000 for Defaulting Defendants' unlawful reproduction, public display, and distribution of Naughtys' Copyrighted Designs. This award shall apply to each distinct Defaulting Defendants only once, even if they are listed under multiple different aliases in the Amended Complaint and Schedule A (as amended and attached hereto).

6.  Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), Alipay, Alibaba, Walmart, Ant Financial Services Group ("Ant Financial"), and Amazon Pay, shall, within seven (7) calendar days of receipt of this Order, permanently restrain and enjoin any accounts connected to Defaulting Defendants or the Defendant Internet Stores from transferring or disposing of any funds (up to the statutory damages awarded in Paragraphs 4 and 5 above) or other of Defaulting Defendants' assets.

7.  All monies (up to the amount of the statutory damages awarded in Paragraphs 4 and 5 above) currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Alipay, Alibaba, Walmart, Ant Financial, and Amazon Pay, are hereby released to Naughtys as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Alipay, Alibaba, Walmart, Ant Financial, and Amazon Pay, are ordered to release to Naughtys the amounts from Defaulting Defendants' financial accounts within fourteen (14) calendar days of receipt of this Order.

8.  If all monies currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Alipay, Alibaba, Walmart, Ant Financial, and Amazon Pay, do no satisfy the entire above-identified damages, such accounts shall remain restrained and any additional monies received into those accounts in the future shall continuously be released to Sundance as partial payment of the above-identified damages and Third-Party Providers, including PayPal, Alipay, Alibaba, Walmart, Ant Financial, and Amazon Pay, are ordered to continue to release those monies to Naughtys until the entire above-identified damages amount has been satisfied. Although the financial accounts shall remain restrained, nothing herein shall restrict the Defaulting Defendants from operating the associated Online Marketplace Accounts to sell products unrelated to Naughtys, bearing Naughtys Trademark, or that embody Naughtys' Copyrighted Designs or products substantially similar thereto.

9.  Until Naughtys has recovered full payment of monies owed to it by any Defaulting Defendant, Naughtys shall have the ongoing authority to commence supplemental proceedings under Federal Rule of Civil Procedure 69.

10. In the event that Naughtys identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, Naughtys may send notice of any supplemental proceeding, including a citation to discover assets, to Defaulting Defendants by e-mail at the e-mail addresses provided for Defaulting Defendants by third parties.

11. The ten thousand dollar ($10,000) surety bond posted by Naughtys is hereby released to Naughtys or its counsel, Saper Law Offices, LLC.  The Clerk of the Court is directed to return the surety bond previously deposited with the Clerk of the Court to Naughtys or its counsel. This is a Default Judgment.


Enter: 23-520

Dated: 6-20-2023

_____
Hon. Lindsay C. Jenkins
United States District Judge

# SCHEDULE A

| Doe No. | Marketplace | Merchant Name | Product Id | Trademark Use | Copyright Use |
|---|---|---|---|---|---|
| 1 | Alibaba | Dehua Beauty Rich Arts & Crafts Co., Ltd | 1600570052730 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 1 | Alibaba | Dehua Beauty Rich Arts & Crafts Co., Ltd | 1600638596924 | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 2 | Alibaba | Quanzhou Deerli Arts & Crafts Co., Ltd. | 1600569301306 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 2 | Alibaba | Quanzhou Deerli Arts & Crafts Co., Ltd. | 1600571283083 | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 3 | Alibaba | Creative And Innovation Crafts Quanzhou | 1600474150940 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 4 | Alibaba | Shenzhen HJR Technology Co., Ltd. | 1600687129210 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 5 | Alibaba | Hainan Lanhai Shipping Co., Ltd. | 1600627870451 | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 7 | Alibaba | Yiwu Rongtai Arts And Crafts Co., Ltd. | 1600659419563 | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 8 | Alibaba | Yiwu Sinn E-Business Firm | 1600630023601 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 9 | Alibaba | Shenzhen Newstar Electronic Technology Co., Ltd. | 1600656090750 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 10 | Alibaba | Shenzhen Zhongcheng Silicone Products Co., Ltd. | 1600595940851 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 11 | Alibaba | Xiamen Sunlotti International Trading Co., Ltd. | 1600585945254 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 13 | Alibaba | Shenzhen Mailing Bell Import And Export Co., Ltd. | 1600622360369 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 14 | Aliexpress | Beautiful drop shipping Store | 3256803319322322 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 15 | Aliexpress | Shop4413182 Store | 3256803252187083 | Naughty | Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 16 | Aliexpress | Tklake Store | 3256804444716565 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 16 | Aliexpress | Tklake Store | 3256803283022586 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 17 | Aliexpress | Top-Factory Outlet Store | 3256804423485631 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 18 | Aliexpress | My WisdomHouse Store | 3256804423513352 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 19 | Aliexpress | My CraftsHouse Store | 3256804426434605 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 20 | Aliexpress | 07SANJIE Store | 3256803517050626 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 21 | Aliexpress | Your Homedecor Store | 3256804426486259 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 22 | Aliexpress | Home preferred Store | 3256804444046223 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 23 | Aliexpress | UIUIKO TOOLS Store | 3256804295140356 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 24 | Aliexpress | Newwave Medical Store | 3256804472798037 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 25 | Aliexpress | La Favorita Flagship Store | 3256804762536767 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 26 | Aliexpress | amorobe Official Store | 3256804635540843 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 27 | Aliexpress | LAIDEYI Lighting Store | 3256804762420236 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 28 | Aliexpress | Happiness Sweetly Store | 3256804762468055 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 29 | Aliexpress | Desirable Lifestyle Store | 3256803323923235 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 30 | Aliexpress | livews house Store | 3256804762651404 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 31 | Aliexpress | HGDTFF Romantic Party Store | 3256804671668047 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 32 | Aliexpress | Go Topaty Store | 3256804760601287 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 33 | Aliexpress | CHUWUJU Storage Store | 3256804762579657 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 34 | Aliexpress | Daydream Drop Store | 3256804797199030 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 35 | Aliexpress | Daily Grocery Store | 3256804762430212 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 36 | Aliexpress | Funny link Store | 3256804762581645 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 37 | Aliexpress | Baianka Store | 3256804672876205 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 38 | Aliexpress | Te-a-mo Store | 3256804760447866 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 39 | Aliexpress | I LOVEPARTY Store | 3256804627007517 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 40 | Aliexpress | Life & Garden Shopping Store | 3256804762501919 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 41 | Aliexpress | MY CAR MY BABY Store | 3256804750929537 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 42 | Aliexpress | Bandai Animation Toy Store | 3256803293425258 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 43 | Aliexpress | CFAY Global Store | 3256804762803735 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 44 | Aliexpress | Goodwill Store | 3256804585761150 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 45 | Aliexpress | OH! Make Surprise Inlife Store | 3256803267236298 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 45 | Aliexpress | OH! Make Surprise Inlife Store | 3256803255905973 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 46 | Aliexpress | Our's Homes Store | 3256804493584050 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 46 | Aliexpress | Our's Homes Store | 3256803098529124 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 47 | Aliexpress | YC homie Store | 3256804745236253 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 48 | Aliexpress | House Decoration Dropshipping Store | 3256804762526829 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 49 | Aliexpress | Jennifer's Garden Store | 3256804580723276 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 50 | Aliexpress | Quality And Life Store | 3256804474583819 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 51 | Aliexpress | ZHIZHI Store | 3256804532720999 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| | | | | | |
| 53 | Aliexpress | QQ new life Store | 3256804762507204 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 54 | Aliexpress | YC Life Store | 3256804745033041 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 55 | Aliexpress | Kaiyi Store | 3256803371568114 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 56 | Aliexpress | ExquisiteKitchen Store | 32568047624232 40 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 57 | Aliexpress | OK Quality Tools Store | 32568047624940 51 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 58 | Aliexpress | ChengDu Lifestyle Store | 32568047972298 90 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 59 | Aliexpress | House&Drop Shipping Store | 32568047624819 82 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 60 | Aliexpress | Geekmanic Store | 32568033536533 92 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 61 | Aliexpress | E-Qualife Store | 32568033535365 66 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 62 | Aliexpress | Wulinky Store | 32568047625340 64 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 63 | Aliexpress | JU AN Warm Residence Store | 32568047626934 47 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 64 | Aliexpress | YHOUSE Store | 32568032616820 42 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 64 | Aliexpress | YHOUSE Store | 32568032556182 42 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 64 | Aliexpress | YHOUSE Store | 32568045676042 56 | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 64 | Aliexpress | YHOUSE Store | 32568032558172 51 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 65 | Aliexpress | makit Store | 32568032784560 60 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 66 | Aliexpress | Auspicious Ruyi Store | 32568033249460 50 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 67 | Aliexpress | XOEING Store | 32568045457811 21 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 68 | Aliexpress | ZhuLi866 Store | 32568047882441 30 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 69 | Aliexpress | Craft-Holiday Decorate Store | 32568047625776 21 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 70 | Aliexpress | Funnyhome Dropship Store | 32568045806217 73 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 71 | Aliexpress | Gosure Decoration Store | 32568032892820 40 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 72 | Aliexpress | SweetnessHouse Store | 32568044842377 35 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 73 | Aliexpress | South ding Store | 32568045386180 69 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 74 | Aliexpress | Led Solar Lamp Factory Store | 3256804735272338 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 75 | Aliexpress | oeny Miste Store | 3256804460794742 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 76 | Aliexpress | Shop1100051130 Store | 3256804566951902 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 77 | Aliexpress | Cool In Summer Store | 3256804748408528 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 78 | Aliexpress | Home Dropship Store | 3256804580800469 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| | | | | | |
| 80 | Aliexpress | yEs-choice Store | 3256804115160217 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 81 | Aliexpress | Shop1100348003 Store | 3256804774234780 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 82 | Aliexpress | Shop1102089599 Store | 3256804563352274 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 83 | Aliexpress | Hongfa ornaments Store | 3256804566592933 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 84 | Aliexpress | Super tool shop Store | 3256804709003874 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 85 | Aliexpress | Hope of the whole village Store | 3256804797159217 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 86 | Aliexpress | Shop1102245148 Store | 3256804759297273 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 87 | Aliexpress | Shop1102245146 Store | 3256804759166774 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 88 | Aliexpress | Shop1102299527 Store | 3256804551765297 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 89 | Aliexpress | UIUIKO Tool Store | 3256804592904686 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 90 | Aliexpress | Free Party Store | 3256804564666601 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 91 | Aliexpress | Hassle-Free Grocery Store Store | 3256804639050345 | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 92 | Aliexpress | Shop1102313031 Store | 3256804668829159 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 93 | Aliexpress | Supermakt Store | 3256804601111800 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 94 | Aliexpress | Home-Ideal Store | 3256804671655770 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 95 | Aliexpress | Qianyu Home Decor Store | 3256804738692075 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 96 | Aliexpress | Bruce Lee Store Store | 3256804783776913 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 97 | Aliexpress | Shop1102362028 Store | 3256804668358758 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 98 | Aliexpress | Shop1102378451 Store | 3256804695413740 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 99 | Aliexpress | Shop1102375876 Store | 3256804718155163 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 100 | Aliexpress | Q-YOLO Store | 3256804768857086 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 101 | Amazon | Yuyaoeastern | B09MHDX65Q | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 102 | Amazon | KIM TRANG STORE | B0BLK6FFSH | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 102 | Amazon | KIM TRANG STORE | B0BLK2JKWL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 102 | Amazon | KIM TRANG STORE | B0BLK33947 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 102 | Amazon | KIM TRANG STORE | B0BLSKY2NS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BLL69V3K | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BLL4ZFV2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BLL81TNF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BLL89FFK | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BLLHY4TC | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BLL64NLG | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BLL6RKCR | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BLL7GRYR | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BLL7M2NK | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BLL61RXV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BNB3ZFH5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BNBRXWL7 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 103 | Amazon | veliakgundlkkes | B0BNB33Z1F | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BNB44V41 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 103 | Amazon | veliakgundlkkes | B0BNB41LHS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 104 | Amazon | Miiya Store | B0BNKKX335 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 104 | Amazon | Miiya Store | B0BNKL35GX | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 104 | Amazon | Miiya Store | B0BNKFXCX4 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 104 | Amazon | Miiya Store | B0BNPFT95H | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 104 | Amazon | Miiya Store | B0BNPHY6LK | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 104 | Amazon | Miiya Store | B0BNPPW9GD | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 105 | Amazon | liuyanqiangdedian | B09KGKRST7 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 105 | Amazon | liuyanqiangdedian | B09KGKSK58 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 105 | Amazon | liuyanqiangdedian | B09KGJVR4P | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 105 | Amazon | liuyanqiangdedian | B09KGRR6MD | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 106 | Amazon | Emmas9 Store | B0BM679B1Q | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 107 | Amazon | MinminStore93 | B0B71PD8XD | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 107 | Amazon | MinminStore93 | B0B71NN7V9 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 107 | Amazon | MinminStore93 | B0BNBMR92V | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 107 | Amazon | MinminStore93 | B0BNBM63WQ | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| | | | | | |
| 109 | Amazon | Odetta Store | B0BLB1KX4S | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 109 | Amazon | Odetta Store | B0BL9TW5T1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 109 | Amazon | Odetta Store | B0BLBSGHP4 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 109 | Amazon | Odetta Store | B0BLBZL7PC | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 109 | Amazon | Odetta Store | B0BL9WDDSP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 110 | Amazon | Magnolia Boutique No1 | B0BMXWV1WZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 110 | Amazon | Magnolia Boutique No1 | B0BMXV8D8W | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 110 | Amazon | Magnolia Boutique No1 | B0BMXWFTHV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 110 | Amazon | Magnolia Boutique No1 | B0BMXWNBHW | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 110 | Amazon | Magnolia Boutique No1 | B0BMXW6TTS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 110 | Amazon | Magnolia Boutique No1 | B0BMXVRX1Q | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 110 | Amazon | Magnolia Boutique No1 | B0BMXVS5PZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 110 | Amazon | Magnolia Boutique No1 | B0BMXWSLZ8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 110 | Amazon | Magnolia Boutique No1 | B0BMXVMTWY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 111 | Amazon | TrangTB | B0BNH7PJ7X | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 111 | Amazon | TrangTB | B0BNH8QJS6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 111 | Amazon | TrangTB | B0BNH9JQN1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 111 | Amazon | TrangTB | B0BNPQYZ1L | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BLMH1R4H | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BLMGW347 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BLMFS93B | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BLMJN943 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BLND14FR | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BLNCTW9N | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 112 | Amazon | NEAL BENJAMIN SH | B0BLNC1PLD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BLGRYDMZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BLH1XTBG | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BLG66QVL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BLGKBWZZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKH99N9 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKHRPW3 | | Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKH68BM | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKFYDKL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKGXKQC | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKHP879 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKGCYDR | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKJBG41 | | Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKST58D | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKGY8TX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 112 | Amazon | NEAL BENJAMIN SH | B0BNKLW93J | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 113 | Amazon | BVLADAM | B0BN7Z8MW7 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 114 | Amazon | LJinHai | B08PKWSH66 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus, The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 114 | Amazon | LJinHai | B08PKTSMZY | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus, The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |

| 114 | Amazon | LJinHai | B08PKQM8G3 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus, The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
|---|---|---|---|---|---|
| 114 | Amazon | LJinHai | B08PKSKMZW | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 115 | Amazon | No1Store Gifts | B0BLLD9RNN | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 115 | Amazon | No1Store Gifts | B0BLL682VC | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 115 | Amazon | No1Store Gifts | B0BLL6CK4J | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 115 | Amazon | No1Store Gifts | B0BLL741D6 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 115 | Amazon | No1Store Gifts | B0BLL7CRP4 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 115 | Amazon | No1Store Gifts | B0BLL6D6ZX | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 115 | Amazon | No1Store Gifts | B0BLLVLW4C | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 116 | Amazon | Veli Store | B0BLCZMGQR | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 116 | Amazon | Veli Store | B0BLC784H4 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 116 | Amazon | Veli Store | B0BLCDTQTY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 117 | Amazon | AwesomeGifts Store | B0BLGTBT5Q | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 117 | Amazon | AwesomeGifts Store | B0BLH3TG84 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 117 | Amazon | AwesomeGifts Store | B0BLLLLLMP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 117 | Amazon | AwesomeGifts Store | B0BLLKM9F6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 117 | Amazon | AwesomeGifts Store | B0BLGNX2D1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 118 | Amazon | Gucio Store | B0BLZMXGRV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 118 | Amazon | Gucio Store | B0BN6XQCL9 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 118 | Amazon | Gucio Store | B0BLZN3Z8Y | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 118 | Amazon | Gucio Store | B0BLZLTLW6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 118 | Amazon | Gucio Store | B0BN6MQVQD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 119 | Amazon | Sacomlinh | B0BMLMRP1J | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 120 | Amazon | Olcay Gifts | B0BN33PGV3 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 120 | Amazon | Olcay Gifts | B0BN2KLGTJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 122 | Amazon | Chinebulad | B0BLP7X61L | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 122 | Amazon | Chinebulad | B0BLP78N8F | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 122 | Amazon | Chinebulad | B0BMLTR7XZ | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 123 | Amazon | Trum Store | B0BN8LK3ZX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 124 | Amazon | AZPersonalized | B0BLJJC6F2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 125 | Amazon | NTTHTRANG | B0BMXC7FFH | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 126 | Amazon | Cavalho Store | B0BN17C5HM | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 126 | Amazon | Cavalho Store | B0BN14MZT6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 126 | Amazon | Cavalho Store | B0BN14YWKN | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 126 | Amazon | Cavalho Store | B0BN13BX5P | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 126 | Amazon | Cavalho Store | B0BN118FS7 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 126 | Amazon | Cavalho Store | B0BN11HDQQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 127 | Amazon | Dalani Store | B0BNJ1J3P2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 127 | Amazon | Dalani Store | B0BNHZDBXB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 128 | Amazon | Locobongo | B0BNHTZ2L2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 129 | Amazon | Zior Store | B0BM9X7L2M | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 130 | Amazon | Tuấn Fashion | B0BMGNHL77 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 132 | Amazon | Ananya Gifts | B0BMQ4MHSX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMQ8BR6X | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMGCYMYY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMGFVDQV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMGGC9Y6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMGD66G5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMGGBN2T | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMGGNBL8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMH49FTY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMGG3T88 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMGD4CQS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 132 | Amazon | Ananya Gifts | B0BMGFW3D3 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 133 | Amazon | Balthasar Shop | B0BLCR7R7F | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 133 | Amazon | Balthasar Shop | B0BL8BF8CX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 134 | Amazon | RJJdebeimeidian | B097XVJSNX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 135 | Amazon | QNMSTORE | B0BN3CYZ51 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 136 | Amazon | Yahu Store | B0BLJYLMHT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 137 | Amazon | shuangjiangbaihuo | B0BN8WJK6T | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 137 | Amazon | shuangjiangbaihuo | B0BN8VBKYQ | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 137 | Amazon | shuangjiangbaihuo | B0BN8WCCB2 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 137 | Amazon | shuangjiangbaihuo | B0BN8W5RQQ | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 137 | Amazon | shuangjiangbaihuo | B0BN8WCSYC | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 137 | Amazon | shuangjiangbaihuo | B0BN8WR49V | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 138 | Amazon | Honey Gifts Store | B0BLH2R9S3 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 138 | Amazon | Honey Gifts Store | B0BLH46DXF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 138 | Amazon | Honey Gifts Store | B0BLH2LCP5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 138 | Amazon | Honey Gifts Store | B0BLH2MQVB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 138 | Amazon | Honey Gifts Store | B0BLH2CPGQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 138 | Amazon | Honey Gifts Store | B0BLH3MBLV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 138 | Amazon | Honey Gifts Store | B0BLH68XGR | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 138 | Amazon | Honey Gifts Store | B0BLH47D6X | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 138 | Amazon | Honey Gifts Store | B0BLH2QMGZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 138 | Amazon | Honey Gifts Store | B0BLH5ZVYL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 139 | Amazon | NGOCDIEP-STORE17 | B0BFVS1RX6 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 139 | Amazon | NGOCDIEP-STORE17 | B0BFVBHFNT | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 139 | Amazon | NGOCDIEP-STORE17 | B0BFW6V15W | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 139 | Amazon | NGOCDIEP-STORE17 | B0BFVSCY3Q | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 140 | Amazon | TQ Clothing | B0BNNBFJQM | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 140 | Amazon | TQ Clothing | B0BNKXVN9T | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 141 | Amazon | Derron Gifts | B0BN8LYGFC | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 142 | Amazon | ※Light※ | B0BDLVQLZB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 143 | Amazon | HQ Clothing | B0BM9N9D3V | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 143 | Amazon | HQ Clothing | B0BLSFDBZ4 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| | | | | | |
| 145 | Amazon | GroveGifts | B0BLNBBWLV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 146 | Amazon | COGShirtDesign | B0BNL9WTG1 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 147 | Amazon | JONJUMPSeller | B09M41CN63 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 148 | Amazon | zixi2017 | B0BBDL784F | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 148 | Amazon | zixi2017 | B0BBCRWLK2 | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 148 | Amazon | zixi2017 | B0BBCTN61D | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 148 | Amazon | zixi2017 | B0BBCR4SFJ | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 148 | Amazon | zixi2017 | B0BBCQMRXY | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 148 | Amazon | zixi2017 | B0BBCVHZ2G | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 149 | Amazon | manhhuy | B0BMXD1HRX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 150 | Amazon | Locogourmet | B0BNHRT1RR | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 150 | Amazon | Locogourmet | B0BNHTPTX8 | Naughty | Mrs. Naughty Santa Claus |
| 150 | Amazon | Locogourmet | B0BNHVTV27 | Naughty | Mr. Naughty Santa Claus |
| 151 | Amazon | huixiashanghang | B08MQJ8PWY | Naughty | Mrs. Naughty Santa Claus |
| 151 | Amazon | huixiashanghang | B08MQCRH27 | Naughty | Mr. Naughty Santa Claus |

| 151 | Amazon | huixiashanghang | B08MQCCDRZ | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 152 | Amazon | Odion Store | B0BMX911ZF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 152 | Amazon | Odion Store | B0BMV9MCLG | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 152 | Amazon | Odion Store | B0BNL1S4MK | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 153 | Amazon | Eglantine Space | B0BMKVG3K8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 153 | Amazon | Eglantine Space | B0BMLQDLMD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 153 | Amazon | Eglantine Space | B0BMKGRQWG | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLC8NLYH | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLCBWKS1 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLCC1VW4 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLCC3753 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLCB9P16 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLC9XZL7 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLC97KKL | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLCWYGK2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLC78BK4 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLC7M3XW | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLC816ZF | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLC5S66S | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLC78MCW | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLC7HBKT | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 154 | Amazon | BriksisStore | B0BLCY1TLQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 154 | Amazon | BriksisStore | B0BLC5WZ7H | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 155 | Amazon | Patrick Store | B0BL31XKGJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 155 | Amazon | Patrick Store | B0BMKPRWJT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 155 | Amazon | Patrick Store | B0BMK7WX3L | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 155 | Amazon | Patrick Store | B0BMKT4QHJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 155 | Amazon | Patrick Store | B0BMKG1THG | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 155 | Amazon | Patrick Store | B0BMK7WX35 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 155 | Amazon | Patrick Store | B0BMKQGL65 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 155 | Amazon | Patrick Store | B0BMKWM9L2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BM9TC4B5 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BN427796 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BN4154V9 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BN3YLJPL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BN3ZBWFN | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BN3YVDM2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BN3ZMGY1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BMVWNP9B | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BMVY987L | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BMLWFY7V | Naughty | Mr. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BMLWH5DT | Naughty | Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BMLVTNKR | Naughty | Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BMLT63T9 | Naughty | Mrs. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BMLW7D4G | Naughty | Mr. Naughty Santa Claus |
| 156 | Amazon | Yeray Gifts | B0BMLT2F6S | Naughty | Mr. Naughty Santa Claus |

| 157 | Amazon | Banane Rai | B09J8VR8DR | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| | | | | | |
| 159 | Amazon | MemoriesStore | B0BMVK5P2Y | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVLMDDB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVPVLBP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVMQGW3 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVLYBZJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVJKR7K | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMM5YWMJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVKKVP6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVLK5T5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVLKVPS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVJK37J | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVPCFN8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVWTSYF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVJK1DZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVHFYXJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 159 | Amazon | MemoriesStore | B0BMVJZJ8S | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BL7JYBNY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BLNMQMFT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BN1VH2KF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BN1WCB8S | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 160 | Amazon | Nimo Gifts | B0BMXFMJTK | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 160 | Amazon | Nimo Gifts | B0BLNMPCGW | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BN1X2RN7 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BN1SJ9W8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BN1W96T3 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BN1W8BGK | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BN1VPQQP | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BN1TTDBL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BN1Y2RQ4 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BN1YNCRD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BMXDTP4R | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BMXG2KFP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BLSP9KKV | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BLSN4PGK | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BLSNDNDT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BLSPNKT7 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 160 | Amazon | Nimo Gifts | B0BLSNTSS8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 161 | Amazon | Samentha | B0BLZQMC3H | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 161 | Amazon | Samentha | B0BM1KSJFF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 161 | Amazon | Samentha | B0BLZSRDNB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 162 | Amazon | THANHMAI-TRUONG-STORE | B0BG4ZWJ5B | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 162 | Amazon | THANHMAI-TRUONG-STORE | B0BG4XH4TQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 162 | Amazon | THANHMAI-TRUONG-STORE | B0BG4XBTBG | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 162 | Amazon | THANHMAI-TRUONG-STORE | B0BG4Y7ZX7 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 163 | Amazon | Hecos Shop | B0BLJMJPFG | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 164 | Amazon | EvelynSemple | B0BNHRZQRD | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 165 | Amazon | Raisins Cer Store | B0BMXB1MST | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 166 | Amazon | Zuhause Store | B0BN62VKF4 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BLHJ2XT4 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN67P3G6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN68N3ZF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN66PX22 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN6FGYB9 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BMYN7Z2Q | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BMYPL11Y | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BMYNP3J1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN67C5C8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN66M7MR | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN66SLYD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN67NSTP | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN67C75F | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN68438N | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN6X53PG | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN66W6HP | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 167 | Amazon | Zigana | B0BN66YJWV | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|-----|--------|--------|------------|---------|---------------------------------------------------|
| 167 | Amazon | Zigana | B0BN67P7SN | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN66NK94 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BN61J55X | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BMYNJYPQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BMYNSFRQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 167 | Amazon | Zigana | B0BMYPJN5J | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 168 | Amazon | THAOSTOREZ | B0BNN9FQL2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BL7222M7 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGZM1G5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BL35N7MZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BL8YJ8YF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BL8RBZM1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BL6M47RT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BL6PZ7PQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BL79TSM3 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BL6SB3KD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BL77KD5F | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLBQKVM3 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BL8ZZB5G | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLG7D19Q | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGNZD1G | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 169 | Amazon | MAZIULKA | B0BLG92YQF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLH39YGP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGZNRPC | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGBY6S4 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLG5ZLBM | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGS2621 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGGR74C | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGGCB1Q | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGQFWRP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLH3HTRY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGRMTPD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGRQ9MJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGYQYFF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 169 | Amazon | MAZIULKA | B0BLGGF51K | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 170 | Amazon | ROSES Store | B0BN35611F | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 170 | Amazon | ROSES Store | B0BN1HGQ4M | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 170 | Amazon | ROSES Store | B0BN1L17CS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 170 | Amazon | ROSES Store | B0BN1LNX48 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 170 | Amazon | ROSES Store | B0BN1JF74S | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 170 | Amazon | ROSES Store | B0BN1L7Z92 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 171 | Amazon | LennHStore | B0BNLQLDTS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 171 | Amazon | LennHStore | B0BNLNZBL5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 171 | Amazon | LennHStore | B0BNLPTKQX | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 172 | Amazon | Ozara Store | B0BLHDXQ1K | Naughty | Mr. Naughty Santa Claus |
| 172 | Amazon | Ozara Store | B0BLHDGJPV | Naughty | Mrs. Naughty Santa Claus |
| 173 | Amazon | Aksakal Umut | B0BN83XQT8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BLJM9KYY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BLJLHBF8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BLJN3WTL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BLJLQHX2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BLJM1X28 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BLJMMMDJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BLJN668L | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BLJM5385 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BLJMDXXN | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BLJMCL31 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMYL4QCP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPVXQ8B | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPX8WZ5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMYKH2WP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMYM3GZB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMYLLDTZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPVRZDM | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPVN3ZH | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPXZTP3 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 174 | Amazon | SINDAR SIMSEK | B0BMPW3H7W | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 174 | Amazon | SINDAR SIMSEK | B0BMPVLZXH | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPXBCL2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPVVRZS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPVGCFL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPZ2B2Z | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPXZ6VT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPYQBTN | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 174 | Amazon | SINDAR SIMSEK | B0BMPVS5LD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| | | | | | |
| 177 | Amazon | NemoGifts Store | B0BLVGY1HH | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLMY4NB9 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLSCR8QD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLSDM1ZT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 177 | Amazon | NemoGifts Store | B0BLSFW5CS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 177 | Amazon | NemoGifts Store | B0BLSDWXHX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLSCYP1N | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLSCGC3X | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLSDH28Q | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLN1W41Z | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLSDL6RP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLTRZ6Q6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLTS2LN6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLTSGVLZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLMY9TRL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLMZ3G6X | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLMZ5FYT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLSB7Y68 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 177 | Amazon | NemoGifts Store | B0BLSCBL1X | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 178 | Amazon | Yamal Gifts | B0BNN8MS3R | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLLPHZKV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC8PGHM | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC7LC9W | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLCZMGQR | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC2D58W | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC6CGQX | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 179 | Amazon | Minto Gifts | B0BLC51W8Y | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 179 | Amazon | Minto Gifts | B0BLC6MVGB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC4V46T | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLCJKVNL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC46QCB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC6BXTY | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC8LWNY | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC7WSHW | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLCNY5ZQ | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLCDTQTY | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC6S2X4 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC784H4 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 179 | Amazon | Minto Gifts | B0BLC5CBFT | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 180 | Amazon | BAKHANH03STORE | B0BMKTVPG7 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 181 | Amazon | wanyongmao | B0BNJ92PJ9 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 181 | Amazon | wanyongmao | B0BNJBF5NW | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 181 | Amazon | wanyongmao | B0BNJ5ZVYC | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 181 | Amazon | wanyongmao | B0BNJ7P4KG | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 181 | Amazon | wanyongmao | B0BNJ7NT83 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 181 | Amazon | wanyongmao | B0BNJ8P9PM | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 182 | Amazon | yuetongshangmaoyouxia ngongsi | B09M3Y2LKN | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 183 | Amazon | ElegantGifts Store | B0BLZKD43F | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 183 | Amazon | ElegantGifts Store | B0BLZJKCXS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 183 | Amazon | ElegantGifts Store | B0BLSQ63VL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHDJBGF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHF8FZF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHF9BVT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHGH8SP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHF7P1B | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHDWYQD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHFR4WB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHD6F6M | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHGCWH1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHCVKHR | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 184 | Amazon | JINANDAYULINHUDIANZISHANGMAOYOUXIANGONGSI | B0BNHDVMP2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 185 | Amazon | Germini Shop | B0BNBD3ZPM | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 185 | Amazon | Germini Shop | B0BNBFFCQT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 185 | Amazon | Germini Shop | B0BNBDNYN7 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 185 | Amazon | Germini Shop | B0BNBDWVB5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 185 | Amazon | Germini Shop | B0BNBCCKWV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 185 | Amazon | Germini Shop | B0BNBC97KF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 186 | Amazon | Bristow | B0BLHHKSBF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 186 | Amazon | Bristow | B0BLH7NXMN | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 186 | Amazon | Bristow | B0BLH8VX8G | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 186 | Amazon | Bristow | B0BLH84LPT | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 187 | Amazon | YuanQuXianXinChengB eiHaoHuiKeJiFuWuDian | B0BKL2GCQY | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 187 | Amazon | YuanQuXianXinChengB eiHaoHuiKeJiFuWuDian | B0BN1L6QJD | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 188 | Amazon | Sovanna | B0BKZT12FQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 188 | Amazon | Sovanna | B0BF9JLDBS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 188 | Amazon | Sovanna | B0BDZLR1PK | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| | | | | | |
| 190 | Amazon | Zared Store | B0BLDY676N | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BN43LZBX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BN432VW6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BN43RMXF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BN43R5KY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BN4345Y6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BMVC999F | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BMVCCXGB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BMLWZFH8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BMLYV7J5 | Naughty | Mr. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BMLXBDFH | Naughty | Mrs. Naughty Santa Claus |
| 190 | Amazon | Zared Store | B0BMLW9Y7Y | Naughty | Mrs. Naughty Santa Claus |

| 190 | Amazon | Zared Store | B0BMLWPL7L | Naughty | Mr. Naughty Santa Claus |
|---|---|---|---|---|---|
| 190 | Amazon | Zared Store | B0BMLY4J84 | Naughty | Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BM9TSLGJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BM9SNJ1W | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BM9V8C6Q | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BN54ZBQZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BN55DDMP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BN5723PB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BN54XV97 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BN53YCR3 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BMPMYT3F | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BMPK4429 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BMPCLQ8F | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BM9SH3DQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BNJ9S6JD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BNJ95D31 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BNJ9V9B1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BNJC4ZNS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 191 | Amazon | VanCloud | B0BNJ9WD2K | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 192 | Amazon | Adam Store Gifts | B0BN1VRKT6 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 192 | Amazon | Adam Store Gifts | B0BN1WH6FF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 192 | Amazon | Adam Store Gifts | B0BN1VL2K4 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 192 | Amazon | Adam Store Gifts | B0BN1XHKBT | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 192 | Amazon | Adam Store Gifts | B0BN1XN27J | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 192 | Amazon | Adam Store Gifts | B0BN1W77D1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 192 | Amazon | Adam Store Gifts | B0BN1WFFY2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 192 | Amazon | Adam Store Gifts | B0BN1WR4LZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 192 | Amazon | Adam Store Gifts | B0BN1WHLTX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 192 | Amazon | Adam Store Gifts | B0BN1VXHLP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLLQDM4V | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLNX8WQ5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLLNW7CY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLLQ787C | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLLQNWZW | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLLQZPG1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BL3SS17Y | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BL3SW32J | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLCSZVM9 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLCPPR34 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BL6BKPL8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLCLW6C2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BL7PWD95 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLCKPPZJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLCMM3RF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLCG9RM4 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 193 | Amazon | Olezka Gifts | B0BN4ZMSCQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 193 | Amazon | Olezka Gifts | B0BN3ZVL7L | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BN416XVB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BN416X53 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BN3YHY49 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BN41Y7QJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BN3ZKTXF | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BMVQJ9LH | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BMVV2Q3Z | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BMLXMWP5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BMLY52FZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BMLVNWVY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BMLX4Y99 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLK1JPV7 | Naughty | Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLK1NXR4 | Naughty | Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLK1BHVN | Naughty | Mrs. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLK14SH5 | Naughty | Mr. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLK192ZM | Naughty | Mr. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLJZ6F29 | Naughty | Mr. Naughty Santa Claus |
| 193 | Amazon | Olezka Gifts | B0BLK1K12S | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BN5R2MDJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BN5MBYTP | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BN5XHYPJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BN5QKGYX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 194 | Amazon | Abasi Gifts | B0BN5PHKS2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BN5P5B2L | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BN5MCZZW | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BNKFBPQ1 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BNKGJ5QV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BNKG98FF | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BNKHM7XY | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BNKHT1GW | Naughty | Mr. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BN5XBFGJ | Naughty | Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BN5P7P1G | Naughty | Mr. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BN5R17LV | Naughty | Mrs. Naughty Santa Claus |
| 194 | Amazon | Abasi Gifts | B0BN5PQSCP | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 195 | Amazon | SHYLG | B09M3R66QJ | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 195 | Amazon | SHYLG | B09M3PTPDL | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 195 | Amazon | SHYLG | B09M3R1GQN | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 195 | Amazon | SHYLG | B09M3QPJJ6 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 196 | Amazon | PrintShop Store | B0BLHBM72B | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 197 | Amazon | yatou a | B09926PS45 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 198 | Amazon | PartyGears Direct | B0BMTYZ1CD | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 199 | Amazon | DePa | B0BLNHXZQ1 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 200 | Amazon | Flying shadow | B09YPQWNVP | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 200 | Amazon | Flying shadow | B09YPRFKZ3 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 201 | Amazon | Kennen Store | B0BNF3GXTV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 201 | Amazon | Kennen Store | B0BNDW9QPQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| | | | | | |
|---|---|---|---|---|---|
| 202 | Amazon | Ojasvi Gifts | B0BLNG1LQW | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 203 | Amazon | HongLi WuJing RiZa BaiHuoDian | B09YPQWNVP | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 204 | Amazon | Gumac Store | B0BLSQBC7B | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 204 | Amazon | Gumac Store | B0BLSQMCCJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 204 | Amazon | Gumac Store | B0BLSMZ3J4 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 204 | Amazon | Gumac Store | B0BLRY83HS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 204 | Amazon | Gumac Store | B0BLNTF8K9 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 204 | Amazon | Gumac Store | B0BLNRKJSQ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 204 | Amazon | Gumac Store | B0BLNPXCNV | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 205 | Amazon | haiyenstorehihi1999 | B0BN3VWC73 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 206 | Amazon | HUIMO | B0BG777RFS | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 206 | Amazon | HUIMO | B0BG79F8P5 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 206 | Amazon | HUIMO | B0BG77FVJ2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 207 | Amazon | Citron Oar | B0BLSM3B2H | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 207 | Amazon | Citron Oar | B0BLSJMXZH | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 207 | Amazon | Citron Oar | B0BLSN3KSF | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 207 | Amazon | Citron Oar | B0BLSK9M97 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 207 | Amazon | Citron Oar | B0BLSM2QZV | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 207 | Amazon | Citron Oar | B0BLSMW2HZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 208 | Amazon | Diana Gifts | B0BLS55V14 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 209 | Amazon | Jacksons Shop | B0BLJNP4SX | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 209 | Amazon | Jacksons Shop | B0BLTXY687 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 209 | Amazon | Jacksons Shop | B0BLTWGJGB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 209 | Amazon | Jacksons Shop | B0BLTXXKDZ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 210 | Amazon | DesignLTHx | B0BMPVBBBZ | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 210 | Amazon | DesignLTHx | B0BM981WFX | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 211 | Amazon | Vaani Gifts | B0BLP24JPJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 211 | Amazon | Vaani Gifts | B0BMVVZQ3K | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 211 | Amazon | Vaani Gifts | B0BMVSXFN4 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| | | | | | |
| 213 | Amazon | pchelka | B0BN1SGZF3 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 213 | Amazon | pchelka | B0BN1T5KJW | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 214 | Amazon | Maci Gifts | B0BLK2QNNW | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 215 | Amazon | NTTAHN | B0BN1JDKLJ | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 216 | Amazon | Orsino | B0BMKY4R74 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 216 | Amazon | Orsino | B0BMKCRX5L | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 216 | Amazon | Orsino | B0BML4H5YY | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 216 | Amazon | Orsino | B0BMKD5V3G | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 217 | Amazon | damthilan.965 | B0BNQJBXDS | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 218 | Amazon | Bruce Gifts | B0BLHDXY1P | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 218 | Amazon | Bruce Gifts | B0BL7RZPY9 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 218 | Amazon | Bruce Gifts | B0BL7HJ73D | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 218 | Amazon | Bruce Gifts | B0BL7MKZB8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 219 | Amazon | Mandarin Store | B0BKZD6YG4 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 219 | Amazon | Mandarin Store | B0BLH415Y8 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 219 | Amazon | Mandarin Store | B0BLH3FHC2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 220 | Amazon | Dabe Gifts | B0BLXPG2DL | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 220 | Amazon | Dabe Gifts | B0BLXZ46PW | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 220 | Amazon | Dabe Gifts | B0BLXM9P8L | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 221 | Amazon | DINOSTORE | B0BMCP59YB | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 222 | Amazon | youyou-us | B09LHMQV3D | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 222 | Amazon | youyou-us | B09LHPBWMG | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 223 | Amazon | Haamaings | B09MHDX65Q | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 224 | Amazon | INTG | B0BN5MBJ2W | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 225 | Amazon | yibin-shop | B0BLK2T7M2 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 225 | Amazon | yibin-shop | B0BLK1ZQ2R | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 225 | Amazon | yibin-shop | B0BLK1NMJW | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 225 | Amazon | yibin-shop | B0BLK1F9ZD | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 226 | DHgate | asite | 815370478 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 227 | DHgate | Galry | 776161247 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 228 | DHgate | Prettyrose | 803172609 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 228 | DHgate | Prettyrose | 803195155 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 228 | DHgate | Prettyrose | 803191491 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 228 | DHgate | Prettyrose | 803192531 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 229 | DHgate | Gou09 | 806705182 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 230 | DHgate | Luo09 | 738125390 | | The Naughtys Covid Mr Santa Claus 3.2020, The |

| | | | | | Naughtys Covid Mrs Santa Claus 3.2020 |
|---|---|---|---|---|---|
| 231 | DHgate | Dou08 | 800844504 | Naughty | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 231 | DHgate | Dou08 | 800844400 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 232 | DHgate | Mengyang09 | 742506327 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus, The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 233 | DHgate | Sanguocao | 736087738 | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 234 | DHgate | Renshenguo | 746446294 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus, The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 235 | DHgate | Nanshanyin | 808824118 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus, The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 236 | DHgate | Zhouyufang | 792387633 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 237 | DHgate | Kuanlu | 807739563 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus, The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 238 | DHgate | liancheng09 | 739499222 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus, The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 239 | DHgate | Piao10 | 807267680 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 240 | DHgate | Life Mall | 809252776 | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
|---|---|---|---|---|---|
| 241 | DHgate | Homegarden1 | 809983150 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus, The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 242 | DHgate | Loveforever Dresses | 809255211 | | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 243 | DHgate | TOP SHOP | 809242529 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus, The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |
| 244 | DHgate | Babiq04 | 807694081 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 244 | DHgate | Babiq04 | 807696265 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 245 | DHgate | Us_iowa | 808404887 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 245 | DHgate | Us_iowa | 803340079 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 246 | DHgate | Tie10 | 817162679 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 247 | DHgate | Guan009 | 819816106 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 248 | DHgate | Nian10 | 814010268 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 249 | DHgate | Jin10 | 811618222 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 249 | DHgate | Jin10 | 811616110 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 250 | DHgate | Special_sale | 813058778 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 251 | eBay | anjamara-39 | 364046818045 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 251 | eBay | anjamara-39 | 364054072441 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 252 | eBay | aymroom | 394306514555 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

| 254 | eBay | daji-dali2022 | 354408076237 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 255 | eBay | dingpeng0 | 385241858405 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 256 | eBay | doti24 | 403976116607 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 256 | eBay | doti24 | 403981073466 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 257 | eBay | dwfb3674 | 134293476565 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 258 | eBay | easy_to_shop01 | 325429186005 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 259 | eBay | focus1919 | 374323402020 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 261 | eBay | happy_store99 | 304701880980 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 266 | eBay | kalingamadu-0 | 225233121660 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 268 | eBay | kaushsande | 284999223445 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 269 | eBay | kimoor-84 | 404010824671 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 270 | eBay | kirambagamaethar-0 | 354287590440 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 274 | eBay | ommad_60 | 334624457943 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

Case: 1:23-cv-00520 Document #: 53 Filed: 06/20/23 Page 45 of 46 PageID #:1762

| 276 | eBay | pinnagod0 | 155217657557 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
|---|---|---|---|---|---|
| 277 | eBay | rapean_991 | 403962148131 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 278 | eBay | rapean_992 | 155208743920 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 279 | eBay | rif-style.crafts | 364036463010 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| | | | | | |
| 281 | eBay | sib110 | 125612924422 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 282 | eBay | sm_product | 295125653351 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 283 | eBay | starhome-au | 125607400831 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 284 | eBay | sweypvep | 165735634805 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 285 | eBay | tb81_67 | 385226553201 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 285 | eBay | tb81_67 | 385226610341 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 285 | eBay | tb81_67 | 385226599153 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 285 | eBay | tb81_67 | 385226583484 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| | | | | | |
| 288 | eBay | xua642 | 354399340869 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 288 | eBay | xua642 | 354396086016 | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 289 | eBay | yohanak_18 | 394271282311 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 290 | eBay | zhamy_0 | 314182561384 | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |

45

| 305 | Other | geekyget | naked-santa-hanging-ornament | Naughty | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 306 | Other | happyinktee | i-want-to-grow-old-with-you-ornament | | Mr. Naughty Santa Claus, Mrs. Naughty Santa Claus |
| 313 | Walmart | hainanshengqubingdiewangluokejiyouxiangongsi | 1654027945 | Naughty | The Naughtys Covid Mr Santa Claus 3.2020, The Naughtys Covid Mrs Santa Claus 3.2020 |